**Michael Terrell WHEELER, Petitioner–Appellant,**

v.

**James FALK; John Suthers, the Attorney General of the State of Colorado, Respondents–Appellees.**

**No. 14–1062.**

United States Court of Appeals, Tenth Circuit.

May 14, 2014.

Michael Terrell Wheeler, Sterling, CO, pro se.

Ryan Crane, Office of the Attorney General for the State of Colorado, Denver, CO, for Respondents–Appellees.

Before KELLY, BALDOCK, and BACHARACH, Circuit Judges.

**ORDER**[*]

ROBERT E. BACHARACH, Circuit Judge.

In this habeas action, the district court denied relief on the ground that the action was time-barred. The Petitioner appeals, but does not challenge the district court's conclusion that the petition was late. Instead, he argues that the State waived a timeliness defense.

The Petitioner can pursue the appeal only if a judge grants a certificate of appealability. 28 U.S.C. § 2253(c)(1)(A). We can issue this certificate only if the Petitioner's appeal on the timeliness ruling is at least reasonably debatable. *Laurson v. Leyba,* 507 F.3d 1230, *passim* (10th Cir.2007). We conclude the ruling is not reasonably debatable; thus, we decline to issue a certificate of appealability.

The State did not waive a limitations defense. Instead, it failed to file a timely response. The district court pointed out the failure to timely respond and again ordered a response. This time, the State complied with the order and argued that the habeas action was untimely.

The State's lapse was not commendable, but did not constitute a waiver. A limitations defense is waived when it is intentionally relinquished by the State. *Wood v. Milyard,* —— U.S. ——, 132 S.Ct. 1826, 1835, 182 L.Ed.2d 733 (2012). That is not what took place here. The State was slow to respond; but when it did, it raised the limitations defense.

Mr. Wheeler relies on *Scott v. Collins,* 286 F.3d 923 (6th Cir.2002), for the proposition that the "[f]ailure to raise an affirmative defense in a responsive pleading constitutes a waiver." Appellant's Opening Br. at 2. *Scott* was abrogated in *Day v. McDonough,* 547 U.S. 198, 205, 126 S.Ct. 1675, 164 L.Ed.2d 376 (2006). There the Supreme Court held "that district courts are permitted, but not obliged, to consider, *sua sponte,* the timeliness of a state prisoner's habeas petition." *Day,* 547 U.S. at 209, 126 S.Ct. 1675. Under *Day,* the district court could address timeliness *sua sponte.*

---

[*] This order does not constitute precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. 10th Cir. R. 32.1(A).

In these circumstances, no reasonable jurist could conclude that the State waived a limitations defense. *Cf. Stines v. Martin,* 849 F.2d 1323, 1324–25 (10th Cir.1988) (reversing a grant of habeas relief based on the government's three-week delay in responding to the habeas petition). Thus, we decline to issue a certificate of appealability. And without the certificate, we must dismiss the appeal.

The Petitioner has also asked for leave to proceed *in forma pauperis.* He lacks the money to pay the filing fee. Thus, we grant his request for leave to proceed *in forma pauperis.*